**U.S. INFORMATION SYSTEMS, INC., Odyssey Group Inc., and Blue Diamond Fiber Optic Networks, Inc., Plaintiffs–Counter–Defendants–Appellants,**

**v.**

**INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL UNION NUMBER 3, ADCO Electrical Corporation, Five Star**

---

Electric Corporation, Nead Information Systems, and Hugh O'Kane Electric Company LLC, Defendants–Appellees,

A & R Electrical, Maintenance, Inc., Forest Electric Corporation, and IPC Communications, Inc., Defendants,

A R Communications Contractors Inc., Counter–Claimant–Appellee.

No. 07–4214–cv.

United States Court of Appeals, Second Circuit.

Feb. 19, 2010.

Maxwell M. Blecher (John E. Andrews, on the brief, Laura G. Weiss, Pearl River, NY, on the brief), Blecher & Collins, P.C., Los Angeles, CA, for Appellants.

Barry J. Brett (Stephen F. Harmon, Daniel N. Anziska, on the brief), Troutman Sanders LLP, New York, NY, for International Brotherhood of Electrical Workers Local Union Number 3.

Kevin J. Toner (Richard S. Goldstein, Gina M. Parlovecchio, on the brief), Heller Ehrman LLP, New York, NY, for ADCO Electrical Corporation and Five Star Electric Corporation.

Richard H. Dolan (Jeffrey M. Eilender, on the brief), Schlam Stone & Dolan LLP, New York, NY, for Nead Information Systems.

* The Honorable Jed S. Rakoff, of the United States District Court for the Southern District

PRESENT: ROBERT D. SACK and ROBERT A. KATZMANN, Circuit Judges, JED S. RAKOFF,* District Judge.

**SUMMARY ORDER**

Plaintiffs–Counter–Defendants–Appellants U.S. Information Systems, Inc., Odyssey Group Inc., and Blue Diamond Fiber Optic Networks, Inc. appeal from the order and judgment of the United States District Court for the Southern District of New York adopting the Report and Recommendation of United States Magistrate Judge James C. Francis IV and granting summary judgment to defendants-appellees International Brotherhood of Electrical Workers Local Union Number 3 ("Local 3") and various contractors who employ Local 3 workers on the appellants' claim under section 1 of the Sherman Antitrust Act, 15 U.S.C. § 1, and dismissing the appellants' related state law claims without prejudice.

On appeal, the appellants argue that the district court erred by (1) applying an incorrect summary judgment standard, (2) ignoring testimony of the appellants' expert, (3) improperly drawing inferences in favor of the appellees, and (4) failing to consider certain evidence the appellants submitted. We assume the parties' familiarity with the factual and procedural history of the case.

"We review de novo a district court's grant of summary judgment." *Coan v. Kaufman,* 457 F.3d 250, 254 (2d Cir.2006). "[C]onstruing the evidence in the light most favorable to the nonmoving party," *Mitchell v. Shane,* 350 F.3d 39, 47 (2d Cir.2003), we may affirm only "if the pleadings, the discovery and disclosure

of New York, sitting by designation.

materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c)(2).

Here, the district court articulated the correct summary judgment standard when it said that " '[t]o survive a motion for summary judgment . . ., a plaintiff seeking damages for a violation of § 1 [of the Sherman Act] must present evidence "that tends to exclude the possibility" that the alleged conspirators acted independently.' " *U.S. Info. Sys., Inc. v. Int'l Bhd. of Elec. Workers Local Union No. 3,* No. 00 Civ. 4763(RMB)(JCF), 2007 WL 2746902, at *2, 2007 U.S. Dist. LEXIS 69760, at *8 (S.D.N.Y. Sept. 18, 2007) (quoting *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 588, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986)) (alterations in U.S. Info. Sys.). The appellants argue that the Supreme Court altered this standard in *Eastman Kodak Co. v. Image Technical Services,* 504 U.S. 451, 112 S.Ct. 2072, 119 L.Ed.2d 265 (1992), by stating that "*Matsushita* demands only that the nonmoving party's inferences be reasonable in order to reach the jury," *id.* at 468, 112 S.Ct. 2072. We disagree. This language explains the *Matsushita* standard. It does not alter it. This view is supported by *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), where the Supreme Court cited *Matsushita* for the proposition that "at the summary judgment stage a [Sherman Act] § 1 plaintiff's offer of conspiracy evidence must tend to rule out the possibility that the defendants were acting independently," *id.* at 554, 127 S.Ct. 1955.

Here, the district court properly granted summary judgment to the appellees after concluding that "it is equally plausible that [the non-Local 3 appellees] acted in their own self-interest independent of Local 3 and of one another." *U.S. Info. Sys., Inc.,*

2007 WL 2746902, at *2, 2007 U.S. Dist. LEXIS 69760, at *8 (internal quotation marks omitted).

We conclude that the appellants' other arguments are without merit. The district court considered and rejected the views of the appellants' expert. And we find no instances in which the district court drew inferences in favor of the appellees or ignored evidence that would merit the denial of summary judgment to them under the *Matsushita* standard.

For the foregoing reasons, the judgment of the District Court is hereby AFFIRMED.